**Raymond KAYONDO; Adah Nyamutoka, Petitioners,**

v.

**John ASHCROFT, U.S. Attorney General, Respondent.**

No. 03–61043.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 28, 2004.

Joyce A. Shatteen, Dallas, TX, for Petitioners.

Thomas Ward Hussey, Director, Blair T. O'Connor, Emily Anne Radford, Assistant Director, U.S. Department of Justice, Washington, DC, Anne M. Estrada, U.S. Immigration & Naturalization Service, Dallas, TX, Caryl G. Thompson, U.S. Immigration & Naturalization Service, New Orleans, LA, for Respondent.

John Ashcroft, Washington, DC, pro se.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

R. 47.5.4.

PER CURIAM: *

Raymond Kayondo appeals from the decision of the Board of Immigration Appeals (BIA) affirming the decision of the immigration Judge (IJ) denying his application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). Kayondo and his wife, Adah Nyamutoka, a beneficiary of Kayondo's asylum application, were also denied voluntary departure.

Kayondo takes issue with the IJ's adverse credibility determinations. Because the record does not compel us to do so, we do not disturb the IJ's findings regarding the credibility of Kayondo's testimony. *See Lopez De Jesus v. INS*, 312 F.3d 155, 161 (5th Cir.2002).

Kayondo also contends that he established an entitlement to asylum, withholding of removal, and relief under the CAT. The IJ determined, in view of his assessment of Kayondo's credibility, that Kayondo was not entitled to asylum. Because Kayondo has failed to show that the evidence was so compelling that no reasonable factfinder could conclude against the IJ's determination that Kayondo was not entitled to asylum, we must affirm that finding. *See Carbajal–Gonzalez v. INS*, 78 F.3d 194, 197 (5th Cir.1996).

As Kayondo has not made the showing required to obtain asylum, he has not met the more demanding standard for withholding of removal. *See Efe v. Ashcroft*, 293 F.3d 899, 903 (5th Cir.2002). Because Kayondo has not shown that it is more likely than not that he will be tortured upon his return to Uganda, he has not shown an entitlement to relief under the CAT. *See* 8 C.F.R. § 208.18(a)(1); *see also Wang v. Ashcroft*, 320 F.3d 130, 144 (2d

Cir.2003) ("Imprisonment of military deserters does not inherently constitute torture.").

Kayondo contends that by using a summary affirmance procedure the BIA failed to address the arguments made on appeal. His argument fails because, where the affirmance without opinion procedure is employed, the IJ's opinion becomes the opinion of the BIA. *See* 8 C.F.R. § 1003.1(e)(4)(ii). Moreover, this court has held that the summary affirmance procedure does not deprive this court of a basis for judicial review. *See Soadjede v. Ashcroft*, 324 F.3d 830, 832 (5th Cir.2003).

Kayondo also contends that the BIA should not have affirmed without opinion because the IJ's opinion contained errors and because the case does not satisfy the regulatory criteria for use of the summary affirmance procedure. As discussed above, Kayondo has not shown any error in the IJ's decision on his various claims for relief. Kayondo is not entitled to further judicial review. *See Garcia–Melendez v. Ashcroft*, 351 F.3d 657, 663 (5th Cir.2003).

Finally, Kayondo argues that the IJ erred in denying his request for voluntary departure. This court lacks jurisdiction to review the denial of voluntary departure. *See* 8 U.S.C. § 1229c(f); *Eyoum v. INS*, 125 F.3d 889, 891 (5th Cir.1997).

**PETITION DENIED.**

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.